UNITED STATES of America,
Plaintiff–Appellee

v.

Martha Georgette MARISCAL–LUGO,
Defendant–Appellant.

No. 04–41437.
Summary Calendar.

United States Court of Appeals,
Fifth Circuit.

Decided Oct. 11, 2005.

James Lee Turner, Assistant U.S. Attorney, Houston, TX, for Plaintiff–Appellee.

Marjorie A. Meyers, Federal Public Defender, Philip G. Gallagher, Houston, TX, for Defendant–Appellant.

Before KING, Chief Judge, and BARKSDALE and BENAVIDES, Circuit Judges.

PER CURIAM: *

Martha Georgette Mariscal–Lugo pleaded guilty to being an alien unlawfully found in the United States after deportation in violation of 8 U.S.C. §§ 1326(a) and (b) and was sentenced to 37 months of imprisonment and three years of supervised release. She appeals her conviction and sentence.

■ For the first time on appeal, Mariscal–Lugo contends that she was illegally sentenced pursuant to the formerly mandatory sentencing guidelines regime, in violation of *United States v. Booker*, —— U.S. ——, 125 S.Ct. 738, 160 L.Ed.2d 621 (2005). Mariscal–Lugo's plea agreement

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

contained a waiver-of-appeal provision by which she waived "the right to appeal the sentence imposed or the manner in which it was determined," except for a sentence above the statutory maximum or an upward departure from the applicable guidelines range. Mariscal–Lugo contends that this waiver provision is not enforceable because, at her rearraignment, the magistrate judge incorrectly told her that she retained the right to appeal an "illegal sentence." We agree. Because the magistrate judge inaccurately described the waiver provision, Mariscal–Lugo's waiver cannot be deemed knowing and voluntary with respect to an "illegal sentence." *See* Fed.R.Crim.P. 11(b)(1)(N); *United States v. Robinson,* 187 F.3d 516, 517–18 (5th Cir.1999).

■ Sentencing a defendant pursuant to a mandatory guidelines scheme, standing alone, constitutes *"Fanfan"* error, and such an error is "plain." *See Booker,* 125 S.Ct. at 769; *United States v. Valenzuela–Quevedo,* 407 F.3d 728, 733 (5th Cir.2005). Mariscal–Lugo makes no argument, and "there is no indication in the record from the sentencing judge's remarks or otherwise" that the court would have imposed a different sentence under an advisory guidelines regime. *United States v. Mares,* 402 F.3d 511, 522 (5th Cir.2005), *petition for cert. filed* (Mar. 31, 2005)(No. 04–9517). Because Mariscal–Lugo has not shown that the error affected her "substantial rights," *see id.* at 521, she has not demonstrated plain error.

Mariscal–Lugo also argues that, under *Apprendi v. New Jersey,* 530 U.S. 466, 120 S.Ct. 2348, 147 L.Ed.2d 435 (2000), and its progeny, 8 U.S.C. § 1326(b) is unconstitutional because it permits a sentencing judge to increase a sentence beyond the statutory maximum based on a factor that need not be submitted to a jury for proof or admitted by the defendant. Mariscal–

Lugo concedes that this argument is foreclosed by *Almendarez–Torres v. United States,* 523 U.S. 224, 235, 118 S.Ct. 1219, 140 L.Ed.2d 350 (1998), but she seeks to preserve the issue for possible Supreme Court review. This court must follow *Almendarez–Torres* " 'unless and until the Supreme Court itself determines to overrule it.' " *United States v. Izaguirre–Flores,* 405 F.3d 270, 277–78 (5th Cir.2005) (citation omitted).

AFFIRMED.